[42 NE3d 670, 21 NYS3d 173]

JOHN TIPALDO, Respondent, v CHRISTOPHER LYNN, as Commissioner of the Department of Transportation for the City of New York, et al., Appellants.

Argued September 16, 2015; decided October 22, 2015

**POINTS OF COUNSEL**

*Zachary W. Carter, Corporation Counsel*, New York City (*Marta Ross, Richard Dearing* and *Larry A. Sonnenshein* of counsel), for appellants. I. John Tipaldo's Civil Service Law § 75-b (2) claim must be dismissed because he failed to satisfy the statute's mandatory internal reporting requirement. (*Matter of State of New York v John S.*, 23 NY3d 326; *State of New York v Patricia II.*, 6 NY3d 160; *Matter of Jewett v Luau-Nyack Corp.*, 31 NY2d 298; *Eaton v New York City Conciliation & Appeals Bd.*, 56 NY2d 340; *Matter of Pokoik v Department of Health Servs., County of Suffolk*, 72 NY2d 708; *Matter of Greenberg v New York City Tr. Auth.*, 7 NY3d 139; *Krohn v New York City Police Dept.*, 2 NY3d 329; *Sharapata v Town of Islip*, 56 NY2d 332; *Brohman v New York Convention Ctr. Operating Corp.*, 293 AD2d 299; *Hastie v State Univ. of N.Y. [SUNY] Coll. of Agric. & Tech. at Morrisville*, 74 AD3d 1547, 16 NY3d 701.) II. In the alternative, the award of predecision interest to John Tipaldo should be vacated, because Civil Service Law § 75-b does not authorize that relief. (*Scaduto v Restaurant Assoc. Indus.*, 180 AD2d 458; *Collette v St. Luke's Roosevelt Hosp.*, 132 F Supp 2d 256; *Matter of Aurecchione v New York State Div. of Human Rights*, 98 NY2d 21; *Matter of Bello v Roswell Park Cancer Inst.*, 5 NY3d 170; *Manufacturer's & Traders Trust Co. v Reliance Ins. Co.*, 8 NY3d 583; *Metwaly v International Bus. Machs. Corp.*, 97 AD3d 514; *Miller v Nassau County Civ. Serv. Commn.*, 85 AD3d 745, 18 NY3d 804; *Matter of Greenberg v New York City Tr. Auth.*, 7 NY3d 139.)

*Pollack, Pollack, Isaac & DeCicco, LLP*, New York City (*Lewis Rosenberg* and *Brian J. Isaac* of counsel), and *Ginarte O'Dwyer*

*Gonzalez Gallardo & Winograd, LLP*, for respondent. I. Plaintiff met the reporting requirements and had standing to bring this action; the Appellate Division properly interpreted the statute. (*O'Neill v New York Univ.*, 97 AD3d 199; *Weiner v McGraw-Hill, Inc.*, 57 NY2d 458; *Gilberg v Barbieri*, 53 NY2d 285; *Schwartz v Public Adm'r of County of Bronx*, 24 NY2d 65; *B. R. DeWitt, Inc. v Hall*, 19 NY2d 141; *Kaufman v Eli Lilly & Co.*, 65 NY2d 449; *Gramatan Home Invs. Corp. v Lopez*, 46 NY2d 481; *D'Arata v New York Cent. Mut. Fire Ins. Co.*, 76 NY2d 659; *Auqui v Seven Thirty One Ltd. Partnership*, 22 NY3d 246; *Ryan v New York Tel. Co.*, 62 NY2d 494.) II. The City of New York is estopped from claiming that John Tipaldo's adherence to its rules constitutes a failure to comply with a statute designed to protect him from retaliation. (*Bender v New York City Health & Hosps. Corp.*, 38 NY2d 662; *Matter of New York State Med. Transporters Assn. v Perales*, 77 NY2d 126; *Ceely v New York City Health & Hosps. Corp.*, 162 AD2d 492; *Andersen v Long Is. R. R.*, 88 AD2d 328; *Allen v Board of Educ. of Union Free School Dist. No. 20*, 168 AD2d 403; *Henry Boeckmann, Jr. & Assoc. v Board of Educ., Hempstead Union Free School Dist. No. 1*, 207 AD2d 773; *Brown v City of New York*, 264 AD2d 493; *Jeshurin v Liberty Lines Tr.*, 191 AD2d 412; *Arachy v State of New York*, 196 AD2d 625; *Vandermast v New York City Tr. Auth.*, 71 AD3d 1127.) III. John Tipaldo did comply with the terms of the statute. (*Simon v Mehryari*, 16 AD3d 664; *Damas v Valdes*, 84 AD3d 87.) IV. Predetermination interest was properly awarded. (*Matter of Aurecchione v New York State Div. of Human Rights*, 98 NY2d 21; *Loeffler v Frank*, 486 US 549; *Matter of Bello v Roswell Park Cancer Inst.*, 5 NY3d 170; *Scaduto v Restaurant Assoc. Indus.*, 180 AD2d 458; *Gierlinger v Gleason*, 160 F3d 858; *Matter of Greenberg v New York City Tr. Auth.*, 7 NY3d 139; *Matter of Lewis v Kelly*, 21 Misc 3d 1139[A], 2008 NY Slip Op 52423[U]; *Hoffman v Altana, Inc.*, 198 AD2d 210; *Kraus v New Rochelle Hosp. Med. Ctr.*, 216 AD2d 360.)

### OPINION OF THE COURT

Abdus-Salaam, J.

In this whistleblower action, we are faced with two issues: First, whether plaintiff John Tipaldo made a good faith effort to comply with the reporting requirements of Civil Service Law § 75-b (2) (b); and second, whether prejudgment interest is available under Civil Service Law § 75-b and Labor Law § 740

(5). For the reasons that follow, we hold that plaintiff made a good faith effort to comply with the statute, and that prejudgment interest is available in actions of this kind.

## I.

Plaintiff was employed by New York City's Department of Transportation (DOT) and served as the DOT's Acting Assistant Commissioner for Planning and Engineering. He was apparently promised that at some point that position would become permanent and be accompanied by a significant pay increase. While he held that position plaintiff supervised the Queensborough Bridge Project which involved procuring a variety of street signs, including "don't honk" signs to advise motorists of possible fines. Plaintiff discovered an alleged scheme by his superiors, defendants Christopher Lynn, then-Commissioner of the DOT, and Richard Malchow, then-First Deputy Commissioner of the DOT, to award a signage contract to Lynn's acquaintance in violation of the City's public bidding rules. The day after placing an order for the signs from Lynn's acquaintance on November 6, 1996, a meeting was held informing DOT employees, including Tipaldo, that the signs had been purchased. According to plaintiff, he and other employees questioned the legality of the process and the DOT employees whose signatures were required to authorize the purchase refused to sign the authorization. The following day, November 8, Lynn and Malchow then solicited bids from the public. Following the delivery and installment of the signs, the DOT received several lower bids compared to the $6,000 paid to Lynn's acquaintance. Defendants thereafter allegedly created a backdated memorandum stating that the need for the signs was "urgent" and that the order must be placed immediately, rather than go through the bidding process.

Plaintiff informed his immediate supervisors about defendants' alleged misconduct. One or two business days later, plaintiff reported defendants' alleged actions to the Office of the Inspector General for the DOT and requested an investigation. Plaintiff claims that shortly after filing his report with the Inspector General, Lynn and Malchow retaliated against him by excluding him from meetings, removing him from supervising and managing several projects, and publicly making negative comments about him. Eventually, plaintiff was removed from his position and demoted.

Plaintiff then commenced this action in 1997 pursuant to Civil Service Law § 75-b. He alleged that he was retaliated

against for reporting improper governmental activity and sought a permanent injunction, reinstatement, all lost compensation, punitive damages, attorney's fees, and costs. Defendants moved for summary judgment dismissing the complaint, arguing that plaintiff failed to comply with Civil Service Law § 75-b by not reporting the allegedly wrongful actions to the appointing authority (which under these facts were defendants) before contacting the Inspector General's office. Plaintiff cross-moved for summary judgment on liability.*

Supreme Court granted defendants' motion for summary judgment, denied plaintiff's cross motion, and dismissed the complaint (2006 NY Slip Op 30746[U] [2006]). The court agreed with defendants that plaintiff failed to state a cause of action by not reporting the defendants' alleged misconduct to an appointing authority. On appeal, the Appellate Division reversed, and granted plaintiff's motion for summary judgment, stating, "[t]here is no dispute that retaliatory actions were taken against plaintiff, and although a cause of action pursuant to the subject statute requires plaintiff to have first reported the alleged violation to the internal [DOT] 'appointing authority,' here, that was defendants" (48 AD3d 361, 361-362 [1st Dept 2008] [citation omitted]). The Court determined that "plaintiff's good faith efforts in the manner and timing of his reporting, first informally to his immediate supervisors, and then soon thereafter to the [DOI], satisfactorily met the requirements of Civil Service Law § 75-b (2)" (id. at 362).

Thereafter, a bench trial on damages was conducted. Plaintiff's expert Dr. Anne Bynoe testified, concluding that if plaintiff had not been demoted, he would have been permanently appointed to Assistant Commissioner for Planning, receiving a $25,000 raise, amounting to an $81,000 salary at the time of demotion. Using the salary information of two comparators (DOT managers that Dr. Bynoe determined were similarly situated to plaintiff in experience and job responsibili-

---

* Meanwhile, following an investigation, the Inspector General issued his determination, concluding that plaintiff "suffered an adverse personnel action taken in retaliation for his having reported to the Department of Investigation [DOI] information concerning conduct which he knew or reasonably believed to involve an abuse of authority on the part of another City official." The report recommended that plaintiff be reinstated to his former position or a comparable position. Defendants initially declined to reinstate plaintiff, but later issued an order of compromise, pursuant to CPLR 3221, offering to reinstate him to a comparable position with back pay and benefits, which plaintiff rejected.

ties), Dr. Bynoe concluded that over the 10 years since plaintiff's demotion, plaintiff lost approximately $388,243 in earnings, or $662,721 with 9% statutory interest. Defendants did not present any evidence to refute Dr. Bynoe's conclusions.

Supreme Court then directed judgment to be entered in favor of plaintiff. However, the court denied plaintiff's claim for interest, stating that "neither C[ivil ]S[ervice ]L[aw] § 75-b nor Labor Law § 740 makes any provision for interest." The court directed that defendants pay plaintiff $175,000, rather than the amount computed by Dr. Bynoe.

The Appellate Division modified the judgment and, as so modified, affirmed (76 AD3d 477 [1st Dept 2010]). The Court determined that Supreme Court failed to explain how it calculated the award and did not address plaintiff's requests for consequential damages or reinstatement to an equivalent position. The Court determined that the only expert opinion before it was plaintiff's, and it saw no reason to disturb Dr. Bynoe's conclusions on the back pay owed to plaintiff based upon the raise he was to receive with the anticipated promotion. The Court determined that Labor Law § 740 (5) allows whistleblower plaintiffs who sue under Civil Service Law § 75-b to seek prejudgment interest, because the purpose of Civil Service Law § 75-b is to "remediat[e] adverse employment actions which, if allowed, would undermine an important public policy, that is, encouraging public employees to expose fraud, waste and other squandering of the public fisc" (id. at 482). Additionally, the Court ordered defendants to reinstate plaintiff to the same or equivalent position he held before the retaliatory personnel action.

Supreme Court then entered a judgment awarding plaintiff $388,243 in back pay, $274,478 in interest, $152,521.81 in attorney's fees, and $985 in costs. The judgment also directed defendants to promote plaintiff to an Assistant Commissioner position, with a salary of $157,000, effective August 24, 2010. This Court granted defendants' motion for leave to appeal from the judgment, bringing up for review the prior non-final 2008 and 2010 Appellate Division orders. We now affirm.

## II.

The first issue is whether plaintiff complied with Civil Service Law § 75-b, the state whistleblower statute.

Civil Service Law § 75-b (2) (a) (ii) provides that adverse employment action may not be taken against a public employee

based upon his or her disclosure of information "which the employee reasonably believes to be true and reasonably believes constitutes an improper governmental action." "Improper governmental action" is defined as:

> "any action by a public employer or employee, or an agent of such employer or employee, which is undertaken in the performance of such agent's official duties, whether or not such action is within the scope of his employment, and which is in violation of any federal, state or local law, rule or regulation" (Civil Service Law § 75-b [2] [a]).

Prior to reporting what may be "improper governmental action," an employee is to make "a good faith effort to provide the appointing authority or his or her designee the information to be disclosed and shall provide the appointing authority or designee a reasonable time to take appropriate action unless there is imminent and serious danger to public health or safety" (Civil Service Law § 75-b [2] [b]). An "appointing authority" is the "officer, commission or body having the power of appointment to subordinate positions" (Civil Service Law § 2 [9]). Based upon the legislative history, the purpose of the reporting requirement was to allow the employer the opportunity to cease the violations by providing internal notice prior to disclosing misconduct to an outside agency (see Budget Report, Bill Jacket, L 1984, ch 660 at 7). Following the report of a complaint to the appointing authority, pursuant to a New York City mayoral executive order, it is the authority's obligation to report the alleged improper governmental action to the Department of Investigation (see NY City Executive Order No. 16 of 1978 § 4 [d]). The executive order also requires an employee to immediately report misconduct or face disciplinary action, including possible termination.

Because plaintiff's appointing authorities were Lynn and Malchow, he understandably did not report their alleged misconduct to them. The scheme in which Lynn and Malchow purportedly engaged was quite deliberate. After entering into a contract with Lynn's acquaintance for the signs, they allegedly attempted to cover their tracks by publishing a notice seeking public bids and later releasing a memorandum stating that an immediate need for the signs required bypassing the normal bidding process. Thus, Lynn and Malchow would not likely have been receptive to plaintiff's complaints or reported themselves to the Department of Investigation. Notably,

defendants concede that there was no duly designated individual to whom plaintiff could have reported his claims.

Under these particular circumstances, strict compliance with the reporting requirements of Civil Service Law § 75-b would not serve the purpose of the statute. Rather, courts should use their discretion in determining whether the overall actions of the plaintiff constitute a good faith effort to report the misconduct. In cases such as this—where the appointing authority is the one engaging in the alleged misconduct—an employee's good faith effort to report the misconduct should be evaluated with attention to the employee's practical inability to report to the appointing authority. The "good faith" provision in the statute affords courts the discretion to determine whether a plaintiff has met its requirements and appears to adequately account for situations like the one presented here.

Here, we hold that plaintiff complied with the statutory reporting requirement by informing his immediate supervisors of the misconduct and thereafter reporting the misconduct to the DOT Inspector General. Whistleblowing is encouraged to prevent employer misconduct and provide appropriate remedies when it occurs. Employees in situations like plaintiff's should not be required to report to the appointing authority where such a report would prove impractical and possibly impede prompt resolution of the matter. Notably, here, plaintiff believed the appointing authority was on notice of the alleged improper governmental action, based on plaintiff and other employees' expression of concern after a DOT meeting, DOT employees' refusal to approve the appointing authority's purchase, and the appointing authority's subsequent solicitation of bids followed by the issuance of a backdated memorandum claiming that the process needed to be expedited. Additionally, in view of the requirement, set forth in both Executive Order No. 16 and the DOT employee handbook, that employees such as plaintiff disclose misconduct to the DOT Inspector General directly and without undue delay or face possible termination of their employment, we cannot say that plaintiff lacked "good faith" in reporting to his immediate supervisors only one or two business days before he reported his allegations to the DOT Inspector General. Therefore, given the conditions plaintiff was facing, an overall view of his actions demonstrates good faith compliance with Civil Service Law § 75-b.

## III.

The second issue is whether the 2010 Appellate Division order properly determined that plaintiff is entitled to prejudgment interest.

The Civil Service Law provides that a public employee not subject to an arbitration agreement or a collective bargaining agreement is entitled to commence his or her action "under the same terms and conditions as set forth in article twenty-C of the labor law" (Civil Service Law § 75-b [3] [c]). The "terms and conditions" in that section incorporate the remedies in Labor Law § 740 (5). That section states that the remedies available to employees who bring claims for retaliation include:

"(a) an injunction to restrain continued violation of this section;

"(b) the reinstatement of the employee to the same position held before the retaliatory personnel action, or to an equivalent position;

"(c) the reinstatement of full fringe benefits and seniority rights;

"(d) the compensation for lost wages, benefits and other remuneration; and

"(e) the payment by the employer of reasonable costs, disbursements, and attorney's fees" (Labor Law § 740 [5]).

The terms "compensation" and "remuneration" are not defined by the statute (see Civil Service Law § 75-b).

This Court has held that where a statute does not specifically list interest as recoverable, interest may be available where a statute's legislative intent is to make its victims whole and its language does not limit the recovery available. In *Matter of Aurecchione v New York State Div. of Human Rights*, we concluded that "[a]lthough the Human Rights Law, like title VII, makes no specific reference to pre-determination interest, a liberal reading of the statute is explicitly mandated to effectuate the statute's intent" (98 NY2d 21, 26 [2002]). Thus, because the Human Rights Law permits individuals subject to employment discrimination to recover "compensatory damages," we concluded that allowing for prejudgment interest was consistent with the "central concern" of the statute, which was "to make such victims 'whole'" (*id.*). In *Matter of Greenberg v*

*New York City Tr. Auth.*, we held that although Workers' Compensation Law § 120 did not provide for prejudgment interest, such interest was permissible because, like the Human Rights Law, section 120 was an antidiscrimination statute with an intent to fully compensate those discriminated against (*see* 7 NY3d 139, 142 [2006]). That section states that an employee "shall be compensated by his or her employer for any loss of compensation," which we concluded provided for a "general right to compensation," especially since its language that an employee is "to be restored to the position or privileges [he or she] would have had but for the discrimination" showed a "generalized intention to undo harm done" (*id.* at 142-143 [internal quotation marks omitted]).

Conversely, in *Matter of Bello v Roswell Park Cancer Inst.* we held that no prejudgment interest was available because Civil Service Law § 77 did not provide for a "general right to compensation" (5 NY3d 170, 173 [2005] [internal quotation marks omitted]). The section provided that an employee subject to unlawful removal:

> "shall be entitled to receive . . . salary or compensation which he [or she] would have been entitled by law to have received in such position but for such unlawful removal, from the date of such unlawful removal to the date of such restoration, less the amount of any unemployment insurance benefits he [or she] may have received during such period" (*id.* at 172-173; *see also* Civil Service Law § 77).

This Court concluded that this language restricted recovery to salary or compensation and that, in this context, compensation "refers to bonuses or other nonsalary forms of payment" (*see id.* at 173). Additionally, we hesitated in reading prejudgment interest into the statute because Civil Service Law § 77, which allows for monetary recovery against the State or its civil divisions, "waives the State's sovereign immunity" and "[s]uch waivers are to be strictly construed, [with] 'waiver of immunity by inference being disfavored'" (*id.* at 173).

Here, an overall view of the comprehensive package of remedies listed in Labor Law § 740 (5), including undefined "compensation" and "remuneration," demonstrates that the legislature sought to make a whistleblowing plaintiff whole, which would include an award of prejudgment interest. The remedies in Labor Law § 740 (5) are not as limited as Civil

Service Law § 77, the statute evaluated in *Matter of Bello*. There was no room under Civil Service Law § 77 to consider whether prejudgment interest may be included. In contrast, Labor Law § 740 (5) provides courts with discretion to determine what is considered "compensation" and "remuneration." Further, the remedies listed in the statute appear to seek to make a whistleblowing plaintiff whole; awarding prejudgment interest would serve that purpose. By demoting plaintiff rather than awarding him a planned promotion and significant raise, defendants deprived plaintiff of access to what would have been a higher salary for a period of over 10 years. Awarding back pay with interest would serve to make plaintiff whole; thus, he is entitled to such a recovery.

With respect to the amount of prejudgment interest awarded, plaintiff's expert Dr. Anne Bynoe testified during the damages trial and described the damages owed to plaintiff based upon his position and the promotion he was to receive using two comparators. Dr. Bynoe took into consideration inflation and interest when making her determination, and defendants failed to refute her conclusions. Therefore, as plaintiff is entitled to recover prejudgment interest and his expert's testimony concerning the amount of back pay, consequential damages and interest he is owed was unrefuted, the denial of prejudgment interest was an abuse of discretion.

Additionally, because reinstatement to the same or equivalent position is a remedy specifically provided by Labor Law § 740 (5), the Appellate Division did not err in providing that remedy given the liability determination that plaintiff was retaliated against for reporting Lynn and Malchow's misconduct.

## IV.

Under the circumstances of this case, namely that plaintiff's appointing authorities were the individuals whom he alleged engaged in misconduct, plaintiff's overall conduct demonstrates good faith compliance with Civil Service Law § 75-b (2) (b). Additionally, because Labor Law § 740 (5) indicates an intention to make a whistleblowing plaintiff whole, prejudgment interest was properly awarded. Thus, the judgment appealed from and orders of the Appellate Division sought to be reviewed should be affirmed, with costs.

Judges PIGOTT, RIVERA, STEIN and FAHEY concur; Chief Judge LIPPMAN taking no part.

Judgment appealed from and orders of the Appellate Division sought to be reviewed affirmed, with costs.